IN RE: DBSI, INC., Debtor,

**James R. Zazzali, as Trustee for the DBSI Estate Litigation Trust, Plaintiff-Appellant,**

v.

**United States of America, Defendant-Appellee.**

No. 16-35598

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 17, 2017 Seattle, Washington

Filed August 31, 2017

Keely Elizabeth Duke, Attorney, Duke Scanlan & Hall, PLLC, Boise, ID, Kevin Alan Griffiths, Attorney, Carey Perkins LLP, Boise, ID, Mark B. Conlan, Esquire, Jennifer A. Hradil, Michael F. Quinn, Brett S. Theisen, Attorney, Gibbons P.C., Newark, NJ, for Plaintiff-Appellant

Thomas J. Clark, Supervisory Attorney, Ivan Clay Dale, Attorney, DOJ—U.S. Department of Justice, Tax Division/Appellate Section, Washington, DC, Gilbert Steven Rothenberg, Esquire, Deputy Assistant Attorney, DOJ—U.S. Department of Justice, Washington, DC, for Defendant-Appellee

Benjamin N. Gutman, Oregon Department of Justice, Salem, OR, for Amicus Curiae States of Idaho, Illinois, Montana, Nebraska, New Mexico, New York, and Oregon

Stephen J. Lubben, Seton Hall University School of Law, Newark, NJ, for Amicus Curiae National Association of Bankruptcy Trustees

Before: HAWKINS, GOULD, and PAEZ, Circuit Judges.

## MEMORANDUM [*]

This memorandum is concurrently filed with our opinion in Case No. 16-35597, in which we affirm the district court's judgment that sovereign immunity does not preclude James R. Zazzali ("Zazzali") from bringing an avoidance action against the Internal Revenue Service ("IRS" or "government") under 11 U.S.C. § 544(b)(1) and the derivative state law on which Zazzali relied, Idaho's Uniform Fraudulent Transfer Act ("UFTA"), Idaho Code Ann. §§ 55-901 [1] *et seq.* This memorandum addresses Zazzali's cross-appeal from the district court's judgment limiting his recovery.[2]

In his cross-appeal, Zazzali contests the district court's judgment that the IRS is exempt from returning approximately $3.6 million, which it had refunded in tax overpayments to the debtor's shareholders. Whether Zazzali can recover that money from the IRS depends on the proper interpretation of the term "initial transferee" in 11 U.S.C. § 550(a)(1) ("Section 550(a)(1)") of the Bankruptcy Code.

We have jurisdiction pursuant to 28 U.S.C. § 158(d) and review de novo issues of statutory interpretation. *See, e.g., In re Acequia, Inc.,* 34 F.3d 800, 809 (9th Cir. 1994). We reverse and remand for further proceedings.

Section 550(a)(1) allows for the recovery of avoided transfers from the "initial transferee." However, the statute fails to define "initial transferee." *Universal Serv. Admin. Co. v. Post-Confirmation Comm. of Unsecured Creditors of Incomnet Commc'ns Corp. (In re Incomnet, Inc.),* 463 F.3d 1064, 1069 (9th Cir. 2006). "In the absence of a clear statutory definition, two standards to determine whether a party is an 'initial transferee' have emerged: the 'dominion test' and the 'control test.'" *Id.* We have "explicitly adopted the more restrictive dominion test." *Id.* at 1071 (internal quotation marks and citations omitted).

Here, however, the district court cited to an Eleventh Circuit case, *Menotte v. Unit-*

---

[*] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. In 2015, Idaho amended and renumbered certain sections of Title 55 of the Idaho Code by adopting the Uniform Voidable Transactions Act. *See* H.R. 92, 63d Leg., 1st Reg. Sess. (Idaho 2015). All references in this disposition to the Idaho Code Annotated are to those statutes in effect during the period in question.

2. The relevant facts are provided in the concurrently filed opinion so we do not repeat them here.

*ed States (In re Custom Contractors, LLC)*, 745 F.3d 1342 (11th Cir. 2014), which uses the "control test," to support its determination that the IRS was not an "initial transferee." We employ the "dominion test," which the district court failed to apply.

As the district court erred in failing to apply the correct test, we remand this case to the district court so that it can properly apply the "dominion test" in the first instance.

**REVERSED and REMANDED.**

[***] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.